Clayton Bruce PHILLIPS; Jim Chappell; James Rudnick; Kyle Kilgore, Plaintiffs–Appellants,

and

Randy Lancaster; Daniel Ager; Blake Weaver; Joseph Bucci; Dalton Loyd Williams; Marcus Clouatre; Vincent Dzikowski; Gregg Stanga; James Sorenson; Rick Jasper; Byron Cortez, Plaintiffs,

v.

John W. SUTHERS, Executive Director of (C.D.O.C.); Dennis P. Diaz, Controller of Inmate Accounts for (C.D.O.C.), Defendants–Appellees.

No. 02–1354.

United States Court of Appeals,
Tenth Circuit.

Feb. 5, 2003.

Clayton Bruce Phillips, Limon Correctional Facility, Limon, CO, Plaintiff–Appellant, Clayton Bruce Phillips.

Randy Lancaster, Limon Correctional Facility, Limon, CO, for Plaintiff, Randy Lancaster.

Rick Jasper, Limon Correctional Facility, Limon, CO, for Plaintiff, Rick Jasper.

Jim Chappell, Limon Correctional Facility, Limon, CO, for Plaintiff–Appellant, Jim Chappell.

Daniel Ager, Limon Correctional Facility, Limon, CO, for Plaintiff, Daniel Ager.

Blake Weaver, Limon Correctional Facility, Limon, CO, for Plaintiff, Blake Weaver.

Joseph Bucci, Sterling Correctional Facility, Sterling, CO, for Plaintiff, Joseph Bucci.

Dalton Loyd Williams, Limon Correctional Facility, Limon, CO, for Plaintiff, Dalton Loyd Williams.

Before KELLY, McKAY, and MURPHY, Circuit Judges.*

## ORDER AND JUDGMENT**

PAUL KELLY, Jr., Circuit Judge.

Plaintiffs sought declaratory and injunctive relief from the implementation of a Colorado law (1) providing that every order of conviction of a felony, misdemeanor, petty offense, and certain traffic misdemeanors must consider restitution, and (2) authorizing the executive director of the Colorado Department of Corrections to deduct 20% of all deposits into an inmate's bank account for any outstanding order (including restitution) from a criminal case or for child support. An Act Concerning Restitution in Criminal Cases, and Making an Appropriation in Connection Therewith, 2000 Colo. Laws ch. 232, § 1, commonly referred to as Colorado House Bill 1169 ("Restitution Act"); codified in part at Colo.Rev.Stat. §§ 18–1.3–603(1) and 16–18.5–106(1) & (2).

On summary judgment, the magistrate judge determined that the enactment did not violate separation of powers, the ex

---

* After examining the briefs and the appellate record, this three-judge panel has determined unanimously that oral argument would not be of material assistance in the determination of this appeal. *See* Fed. R.App. P. 34(a); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument.

** This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. This court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

post facto clause, due process, or any right to a trial by jury.[1] II R. Doc. 145. The district court adopted the magistrate judge's recommendation. II R. Doc. 149. Subsequently, the Colorado Court of Appeals determined that the Restitution Act applies to sentences imposed prior to its enactment, but does not violate the prohibitions on ex post facto laws because it is merely a collection mechanism that "does not increase the face amount of restitution, costs, or other charges that were part of the original sentence." *People v. Lowe*, 60 P.3d 753, 757 (Colo.Ct.App.2002). We agree.

Insofar as Plaintiff James Rudnick's[2] claim that he "has already satisfied his obligation of restitution and fine in full through a related civil proceeding which was concluded after his criminal sentencing court had ordered restitution," Aplt. Br. (Rudnick) at 3.5, the procedural mechanism for the alleged satisfaction lies with the state district court. *See* Colo.Rev.Stat. 16–18.5–103(3)(b)(II), repealed as of Oct. 1, 2002, now at Colo.Rev.Stat. § 18–1.3–603(3)(b)(II); *People v. Carrillo*, —— P.3d ——, ——, 2002 WL 31600994 at *2 (Nov. 21, 2002) (although Rule 35(c) motion could not be used to challenge the constitutionality of the Restitution Act, implying that it might be available to seek relief from the judgment and sentence of the trial court).

With our observations, we affirm for substantially the reasons given by the magistrate judge. The judgment of the district court is

AFFIRMED.

---

1. We note that the magistrate judge determined that this last contention in the form of an *Apprendi* challenge was not addressed by the state, however, the state did address it. I R. Doc. 136 at 2–5.

2. The district court granted Mr. Rudnick leave to proceed without prepayment of the appellate filing fee.